**EXHIBIT A**

**TO**

**DECLARATION OF MARC A. AL**

**IN SUPPORT OF MOTION FOR A JUDGMENT
ESTABLISHING SUMMARILY A LIEN AND THE AMOUNT OF
THAT LIEN AGAINST FUNDS RECOVERED IN CONNECTION
WITH REPRESENTATION OF PLAINTIFFS IN THIS ACTION
PURSUANT TO MINN. STAT. § 481.13**



**STOEL RIVES** LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO:   TRUE NORTH CAPITAL
      MARTIN TATE
      7659 SOUTH MAIN STREET
      MIDVALE, UT 84047

| INVOICE DATE | 01/27/09 |
|---|---|
| INVOICE NUMBER | 3360421 |
| | MKB |

Employer's Identification No. 93-0408771

0033998     **TRUE NORTH FUNDING**
00001       **PETTERS DISPUTE**

### STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH 12/31/08

| | | |
|---|---|---|
| Balance From Previous Statement | | $0.00 |
|    Payment(s) Received | | .00 |
| Current Activity: | | |
| Fees for Professional Services (see attached for detail) | $103,396.50 | |
| Disbursements and Other Charges | 5,618.61 | |
| **TOTAL CURRENT AMOUNT DUE** | | **109,015.11** |

Total Outstanding Balance as of 01/27/09      $109,015.11

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing
on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



STOEL RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | | INVOICE NUMBER | 3360421 |
| | | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| *10/01/08 | | | 1.3 | 247.00 |
| 10/01/08 | | | 3.3 | 1155.00 |
| 10/01/08 | | | .9 | 234.00 |
| 10/01/08 | | | 1.3 | 435.50 |
| 10/02/08 | | | 7.1 | 1562.00 |
| *10/02/08 | | | .7 | 133.00 |
| 10/02/08 | | | 4.5 | 1575.00 |
| 10/02/08 | | | .8 | 208.00 |

REDACTED



# STOEL RIVES
### LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 10/02/08 | | | .9 | 301.50 |
| 10/02/08 | | | .9 | 301.50 |
| 10/02/08 | | | 7.4 | 2479.00 |
| 10/02/08 | | | 1.0 | 350.00 |
| 10/03/08 | | | 12.6 | 2772.00 |
| 10/03/08 | | | 8.5 | 2975.00 |
| 10/03/08 | | | 5.5 | 1842.50 |
| 10/03/08 | | | 9.1 | 3048.50 |

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/04/08 | | | 12.9 | 2838.00 |
| 10/04/08 | | | 5.6 | 1876.00 |
| 10/05/08 | | | 1.7 | 595.00 |
| 10/06/08 | | | 9.2 | 2024.00 |
| 10/06/08 | | | 1.8 | 630.00 |
| 10/06/08 | | | 4.8 | 1608.00 |

REDACTED



STOEL
RIVES
LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
|---------|--------------------|--------------| ---------|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 10/06/08 | | | 7.2 | 2412.00 |
| 10/07/08 | | | 1.4 | 490.00 |
| 10/07/08 | | | 1.7 | 442.00 |
| *10/07/08 | | | 6.0 | 720.00 |
| 10/07/08 | | | 18.9 | 6331.50 |
| 10/07/08 | | | 16.1 | 5393.50 |

REDACTED



ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
|---------|--------------------|--------------|----------|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 10/07/08 | | | 1.1 | 286.00 |
| 10/08/08 | | | .4 | 136.00 |

REDACTED



# STOEL RIVES LLP
### ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | **TRUE NORTH FUNDING** | | INVOICE DATE | 01/27/09 |
| 00001 | **PETTERS DISPUTE** | | INVOICE NUMBER | 3360421 |
| | | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 10/08/08 | | | 1.6 | 560.00 |
| *10/08/08 | | | 4.2 | 504.00 |
| 10/08/08 | | | 6.7 | 2244.50 |
| 10/08/08 | | | 4.7 | 1574.50 |
| 10/09/08 | | | 1.2 | 408.00 |
| *10/09/08 | | | 2.4 | 288.00 |
| 10/09/08 | | | 4.2 | 1407.00 |

REDACTED



# STOEL RIVES
### LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
|---------|--------------------|--------------|----------|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 10/09/08 | | | 1.1 | 368.50 |
| 10/10/08 | | | 1.8 | 612.00 |
| 10/10/08 | | | 2.1 | 703.50 |
| 10/10/08 | | | .5 | 167.50 |
| 10/13/08 | | | 4.2 | 924.00 |
| 10/13/08 | | | 1.4 | 637.00 |
| 10/13/08 | | | .6 | 210.00 |
| *10/13/08 | | | .5 | 60.00 |
| 10/13/08 | | | 1.5 | 502.50 |

REDACTED



ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | | INVOICE NUMBER | 3360421 |
| | | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 10/13/08 | | | .4 | 134.00 |
| 10/13/08 | | | 1.6 | 536.00 |
| 10/14/08 | | | 6.0 | 1320.00 |
| 10/14/08 | | | 4.2 | 1470.00 |
| *10/14/08 | | | .8 | 96.00 |
| 10/14/08 | | | 1.1 | 368.50 |
| 10/14/08 | | | 6.9 | 2311.50 |

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 10/14/08 | | | .5 | 167.50 |
| 10/15/08 | | | 1.4 | 637.00 |
| 10/15/08 | | | 2.9 | 1015.00 |
| *10/15/08 | | | .4 | 48.00 |
| 10/15/08 | | | 8.1 | 2713.50 |
| 10/15/08 | | | 3.6 | 1206.00 |
| 10/15/08 | | | 1.2 | 402.00 |
| *10/16/08 | | | .8 | 96.00 |

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | | INVOICE DATE | 01/27/09 |
|---------|-----|-----|-----|-----|
| 00001 | PETTERS DISPUTE | | INVOICE NUMBER | 3360421 |
| | | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 10/16/08 | | | 5.9 | 1976.50 |
| 10/16/08 | | | 1.5 | 502.50 |
| 10/16/08 | | | 3.2 | 1072.00 |
| 10/17/08 | | | .7 | 318.50 |
| 10/17/08 | | | .8 | 280.00 |
| *10/17/08 | | | .9 | 108.00 |
| 10/17/08 | | | 3.7 | 1239.50 |
| 10/17/08 | | | .8 | 268.00 |
| 10/17/08 | | | 1.7 | 569.50 |
| 10/20/08 | | | .2 | 68.00 |
| 10/20/08 | | | .3 | 57.00 |
| *10/20/08 | | | .5 | 60.00 |

REDACTED



ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/20/08 | | | .5 | 167.50 |
| 10/20/08 | | | 1.9 | 636.50 |
| 10/21/08 | | | .7 | 238.00 |
| 10/21/08 | | | 3.6 | 684.00 |
| *10/21/08 | | | .3 | 36.00 |
| 10/21/08 | | | 4.6 | 1541.00 |
| 10/21/08 | | | 3.1 | 1038.50 |
| 10/21/08 | | | .5 | 167.50 |
| 10/22/08 | | | 4.2 | 798.00 |
| 10/22/08 | | | 3.4 | 1190.00 |
| *10/22/08 | | | .6 | 72.00 |

REDACTED



STOEL
RIVES
LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 10/22/08 | | | 9.9 | 3316.50 |
| 10/22/08 | | | 3.3 | 1105.50 |
| 10/22/08 | | | 3.8 | 1273.00 |
| 10/23/08 | | | 3.8 | 722.00 |
| 10/23/08 | | | .2 | 68.00 |
| 10/23/08 | | | .9 | 315.00 |
| *10/23/08 | | | .4 | 48.00 |
| 10/23/08 | | | 2.3 | 770.50 |

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | | INVOICE DATE | 01/27/09 |
|---|---|---|---|---|
| 00001 | PETTERS DISPUTE | | INVOICE NUMBER | 3360421 |
| | | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/23/08 | | | .7 | 234.50 |
| 10/23/08 | | | 2.9 | 971.50 |
| *10/24/08 | | | .2 | 24.00 |
| 10/24/08 | | | .5 | 167.50 |
| 10/27/08 | | | 1.1 | 385.00 |
| *10/27/08 | | | .3 | 36.00 |
| 10/27/08 | | | .4 | 134.00 |
| 10/27/08 | | | 3.9 | 1306.50 |
| 10/27/08 | | | .3 | 100.50 |
| 10/28/08 | | | .5 | 175.00 |
| *10/28/08 | | | .2 | 24.00 |
| 10/28/08 | | | 3.1 | 1038.50 |
| 10/28/08 | | | .2 | 67.00 |
| 10/29/08 | | | .7 | 245.00 |

REDACTED



# STOEL RIVES LLP
## ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | | INVOICE NUMBER | 3360421 |
| | | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| *10/29/08 | | | .9 | 108.00 |
| 10/29/08 | | | .7 | 234.50 |
| 10/29/08 | | | .5 | 167.50 |
| 10/30/08 | | | 1.0 | 335.00 |
| 10/30/08 | | | .1 | 33.50 |
| 10/31/08 | | | 1.0 | 350.00 |
| 10/31/08 | | | .2 | 91.00 |
| 10/31/08 | | | 5.6 | 1876.00 |
| 10/31/08 | | | .6 | 201.00 |
| 11/03/08 | | | .2 | 91.00 |
| 11/03/08 | | | 1.1 | 209.00 |
| 11/03/08 | | | 3.0 | 1005.00 |

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | | INVOICE NUMBER | 3360421 |
| | | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 11/03/08 | | | 2.3 | 770.50 |
| 11/04/08 | | | 1.5 | 502.50 |
| 11/04/08 | | | 3.0 | 1005.00 |
| 11/05/08 | | | .2 | 91.00 |
| 11/05/08 | | | 1.7 | 323.00 |
| 11/05/08 | | | 3.0 | 1005.00 |

REDACTED



STOEL RIVES LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
|---|---|---|---|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 11/05/08 | | | 1.0 | 350.00 |
| 11/05/08 | | | 3.1 | 1038.50 |
| 11/06/08 | | | 6.3 | 2110.50 |
| 11/06/08 | | | .7 | 245.00 |
| 11/06/08 | | | 4.0 | 1340.00 |
| 11/06/08 | | | .1 | 45.50 |
| 11/07/08 | | | 3.1 | 1038.50 |
| 11/10/08 | | | .3 | 66.00 |
| 11/10/08 | | | 2.2 | 737.00 |
| 11/10/08 | | | 3.0 | 1050.00 |

REDACTED



# STOEL RIVES
## LLP
### ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 11/10/08 | | | 2.3 | 437.00 |
| 11/10/08 | | | 3.3 | 1105.50 |
| 11/11/08 | | | 1.1 | 368.50 |
| 11/11/08 | | | 2.1 | 399.00 |
| 11/11/08 | | | 10.0 | 3350.00 |
| 11/11/08 | | | 6.0 | 2010.00 |
| 11/12/08 | | | .1 | 33.50 |
| 11/12/08 | | | .2 | 38.00 |
| 11/12/08 | | | 1.3 | 435.50 |
| 11/12/08 | | | 1.7 | 595.00 |

REDACTED



# STOEL RIVES LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

0033998    TRUE NORTH FUNDING
00001    PETTERS DISPUTE

INVOICE DATE    01/27/09
INVOICE NUMBER    3360421
   MKB

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 11/12/08 | | | 2.5 | 837.50 |
| 11/13/08 | | | .7 | 234.50 |
| 11/13/08 | | | .3 | 136.50 |
| 11/13/08 | | | 8.6 | 2881.00 |
| 11/13/08 | | | 4.9 | 1715.00 |
| 11/13/08 | | | .4 | 134.00 |
| 11/14/08 | | | 2.0 | 910.00 |
| 11/14/08 | | | .7 | 245.00 |
| 11/14/08 | | | 2.6 | 871.00 |
| 11/18/08 | | | 5.0 | 1675.00 |
| 11/18/08 | | | .9 | 301.50 |

REDACTED



STOEL
RIVES
LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|------------------------------------|------|-------|-------|
| 11/19/08 | | | 2.1 | 703.50 |
| 11/19/08 | | | .6 | 210.00 |
| 11/20/08 | | | .2 | 67.00 |
| 11/20/08 | | | .1 | 45.50 |
| 11/24/08 | | | 1.1 | 374.00 |
| 11/24/08 | | | .2 | 67.00 |
| 11/25/08 | | | 1.3 | 442.00 |
| 11/25/08 | | | 3.6 | 1206.00 |
| 11/25/08 | | | .3 | 100.50 |
| 11/26/08 | | | .7 | 234.50 |
| 12/01/08 | | | .4 | 160.00 |
| 12/03/08 | | | 2.7 | 999.00 |
| 12/03/08 | | | 1.4 | 490.00 |

REDACTED



STOEL RIVES LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 12/04/08 | | | .4 | 144.00 |
| 12/04/08 | | | 3.9 | 1443.00 |
| 12/04/08 | | | .7 | 280.00 |
| 12/04/08 | | | 1.6 | 560.00 |
| 12/05/08 | | | 2.5 | 925.00 |
| 12/05/08 | | | 1.8 | 630.00 |
| 12/05/08 | | | .9 | 427.50 |
| 12/08/08 | | | 2.1 | 735.00 |
| 12/08/08 | | | 4.2 | 1554.00 |
| 12/09/08 | | | 5.8 | 2030.00 |

REDACTED



STOEL
RIVES
LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 12/09/08 | | | 5.7 | 2109.00 |
| 12/09/08 | | | .3 | 120.00 |
| 12/10/08 | | | 1.7 | 807.50 |
| 12/10/08 | | | .3 | 111.00 |
| 12/10/08 | | | 2.8 | 1036.00 |
| 12/10/08 | | | 3.3 | 1155.00 |
| 12/10/08 | | | .2 | 72.00 |
| 12/10/08 | | | 3.2 | 1120.00 |
| 12/11/08 | | | .8 | 296.00 |
| 12/11/08 | | | 1.6 | 560.00 |

REDACTED



# STOEL RIVES
### LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
|---------|--------------------|--------------|----------|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/08 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 12/11/08 | | | 1.3 | 468.00 |
| 12/11/08 | | | .8 | 280.00 |
| 12/12/08 | | | .4 | 148.00 |
| 12/16/08 | | | 1.9 | 703.00 |
| 12/18/08 | | | .4 | 144.00 |
| 12/18/08 | | | .5 | 237.50 |
| 12/18/08 | | | .5 | 185.00 |
| 12/18/08 | | | .5 | 175.00 |
| 12/31/08 | | | | -50000.00 |
| | **TOTAL CURRENT SERVICES** | | | **$103,396.50** |

* NON-ATTORNEY TIME

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
|---------|--------------------|--------------|----------|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

## CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 12/31/08

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 10/10/08 | | 22.76 |
| 11/14/08 | | 17.16 |
| 11/17/08 | | 3.36 |
| 11/19/08 | | 133.92 |
| 12/10/08 | | 11.42 |
| 12/10/08 | | 11.42 |
| 12/12/08 | | 1.56 |
| 11/19/08 | | 51.30 |
| 10/07/08 | | 350.00 |
| 11/04/08 | | 200.00 |
| 12/18/08 | | 8.00 |
| 12/12/08 | | 167.50 |
| 12/12/08 | | 438.00 |
| 12/22/08 | | 257.50 |
| 10/16/08 | | 80.00 |
| 10/17/08 | | 175.84 |
| 10/17/08 | | 30.00 |
| 10/02/08 | | 63.18 |
| 10/02/08 | | 215.82 |
| 10/03/08 | | 87.71 |
| 10/04/08 | | 235.67 |
| 10/06/08 | | 76.95 |
| 10/07/08 | | 324.74 |
| 10/13/08 | | 41.94 |
| 10/14/08 | | 114.89 |

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

0033998      TRUE NORTH FUNDING
00001        PETTERS DISPUTE

INVOICE DATE      01/27/09
INVOICE NUMBER    3360421
                  MKB

Employer's Identification No. 93-0408771

## CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 12/31/08

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 10/31/08 | | 51.89 |
| 11/03/08 | | 2.93 |
| 11/03/08 | | 13.28 |
| 11/04/08 | | 37.18 |
| 11/04/08 | | 4.05 |
| 11/05/08 | | 34.84 |
| 11/05/08 | | 16.74 |
| 11/05/08 | | 16.20 |
| 11/06/08 | | 122.76 |
| 11/06/08 | | 91.84 |
| 11/07/08 | | 21.96 |
| 11/10/08 | | 1.13 |
| 11/11/08 | | 166.64 |
| 11/11/08 | | 29.77 |
| 11/13/08 | | 189.05 |
| 11/13/08 | | 61.50 |
| 11/14/08 | | 15.84 |
| 11/17/08 | | 53.87 |
| 11/18/08 | | 71.69 |
| 12/08/08 | | 69.44 |
| 12/09/08 | | 10.54 |
| 12/10/08 | | 10.69 |
| 12/10/08 | | 195.66 |
| 12/12/08 | | 27.95 |
| 10/08/08 | | 6.00 |
| 12/09/08 | | 6.50 |
| 10/07/08 | | 44.99 |
| 10/07/08 | | 42.00 |
| 10/07/08 | | 279.19 |
| 10/07/08 | | 56.29 |
| 10/07/08 | | 58.00 |
| 10/07/08 | | 25.64 |
| 10/07/08 | | 73.54 |
| 10/07/08 | | 43.37 |
| 10/07/08 | | 87.81 |

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/27/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3360421 |
| | | | MKB |

Employer's Identification No. 93-0408771

### CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 12/31/08

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 10/08/08 | | 19.99 |
| 10/08/08 | | 55.00 |
| 10/08/08 | | 17.81 |
| 10/08/08 | | 22.78 |
| 10/08/08 | | 119.22 |
| 10/08/08 | | 17.81 |
| 10/08/08 | | 30.37 |
| 10/14/08 | | 174.22 |

| | **TOTAL CURRENT CHARGES** | **$5,618.61** |
|---|---|---|

| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 103,396.50 |
|---|---|
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 5,618.61 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 103,396.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,618.61 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 109,015.11 |

REDACTED



**STOEL RIVES** LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO: TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT 84047

INVOICE DATE      02/28/09

INVOICE NUMBER    3368558
                  MKB

Employer's Identification No. 93-0408771

0033998    TRUE NORTH FUNDING
00001      PETTERS DISPUTE

## STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH  01/31/09

| | | |
|---|---|---|
| Balance From Previous Statement | | $109,015.11 |
| Payment(s) Received | | (12,800.00) |
| Current Activity: | | |
| Fees for Professional Services (see attached for detail) | $2,511.00 | |
| Disbursements and Other Charges | 26.30 | |
| **TOTAL CURRENT AMOUNT DUE** | | **2,537.30** |
| Total Outstanding Balance as of 02/28/09 | | $98,752.41 |

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing
on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



# STOEL RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 02/28/09 |
|---------|--------------------|--------------|----------|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3368558 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 01/31/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| *01/07/09 | | | .2 | 24.00 |
| 01/08/09 | | | .5 | 185.00 |
| *01/09/09 | | | .3 | 36.00 |
| 01/10/09 | | | .8 | 296.00 |
| 01/12/09 | | | .4 | 190.00 |
| *01/12/09 | | | .4 | 48.00 |
| 01/13/09 | | | .8 | 296.00 |
| *01/15/09 | | | .2 | 24.00 |
| 01/16/09 | | | .9 | 333.00 |
| *01/16/09 | | | .2 | 24.00 |
| *01/20/09 | | | .5 | 60.00 |
| 01/20/09 | | | .3 | 105.00 |
| 01/21/09 | | | 1.0 | 370.00 |
| *01/22/09 | | | .8 | 96.00 |
| 01/23/09 | | | .2 | 74.00 |
| *01/23/09 | | | .3 | 36.00 |
| *01/26/09 | | | .2 | 24.00 |
| 01/27/09 | | | .5 | 185.00 |
| 01/27/09 | | | .3 | 105.00 |

**TOTAL CURRENT SERVICES**      **$2,511.00**

* NON-ATTORNEY TIME

REDACTED



ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

STOEL
RIVES
LLP
ATTORNEYS AT LAW

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 02/28/09 |
|---|---|---|---|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3368558 |
| | | | MKB |

Employer's Identification No. 93-0408771

## CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 01/31/09

| DATE | ITEM | AMOUNT |
|---|---|---|
| 12/12/08 | | 11.03 |
| 12/15/08 | | 26.69 |
| 12/10/08 | | -11.42 |

| **TOTAL CURRENT CHARGES** | **$26.30** |
|---|---|

| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | -27,384.50 |
|---|---|
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,316.54 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 105,907.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,644.91 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 111,552.41 |

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO:   TRUE NORTH CAPITAL
      MARTIN TATE
      7659 SOUTH MAIN STREET
      MIDVALE, UT 84047

| | |
|---|---|
| INVOICE DATE | 03/20/09 |
| INVOICE NUMBER | 3372201 |
| | MKB |

Employer's Identification No. 93-0408771

0033998     TRUE NORTH FUNDING
00001        PETTERS DISPUTE

**STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH 02/28/09**

Balance From Previous Statement                     $98,752.41

     Payment(s) Received                            (42,801.60)

Current Activity:

Fees for Professional Services
   (see attached for detail)             $2,034.00

**TOTAL CURRENT AMOUNT DUE**             **2,034.00**

Total Outstanding Balance as of 03/20/09          $57,984.81

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing
on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | | INVOICE DATE | 03/20/09 |
| 00001 | PETTERS DISPUTE | | INVOICE NUMBER | 3372201 |
| | | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 02/28/09 | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 02/02/09 | | | .2 | 74.00 |
| *02/02/09 | | | .1 | 12.00 |
| *02/05/09 | | | .1 | 12.00 |
| *02/10/09 | | | .1 | 12.00 |
| 02/11/09 | | | .5 | 185.00 |
| *02/11/09 | | | .1 | 12.00 |
| 02/12/09 | | | .1 | 37.00 |
| *02/12/09 | | | .1 | 12.00 |
| 02/13/09 | | | .2 | 74.00 |
| *02/13/09 | | | .1 | 12.00 |
| 02/17/09 | | | .1 | 37.00 |
| *02/17/09 | | | .4 | 48.00 |
| 02/18/09 | | | .4 | 148.00 |
| *02/18/09 | | | .3 | 36.00 |
| 02/19/09 | | | .9 | 333.00 |
| *02/19/09 | | | .1 | 12.00 |
| 02/20/09 | | | .1 | 37.00 |
| *02/20/09 | | | .1 | 12.00 |

REDACTED



STOEL
RIVES
LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 03/20/09 |
|---------|--------------------|--------------|----------|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3372201 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 02/28/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 02/23/09 | | | .1 | 35.00 |
| *02/23/09 | | | .5 | 60.00 |
| 02/24/09 | | | .2 | 72.00 |
| 02/24/09 | | | .3 | 111.00 |
| *02/24/09 | | | .4 | 48.00 |
| 02/25/09 | | | .2 | 74.00 |
| *02/25/09 | | | .3 | 36.00 |
| *02/26/09 | | | .1 | 12.00 |
| 02/27/09 | | | 1.3 | 481.00 |

**TOTAL CURRENT SERVICES**       **$2,034.00**

* NON-ATTORNEY TIME

| | |
|---|---|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | -25,350.50 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,316.54 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 107,941.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,644.91 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 113,586.41 |

REDACTED



**STOEL RIVES** LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO: TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT 84047

| | |
|---|---|
| INVOICE DATE | 05/11/09 |
| INVOICE NUMBER | 3381340 |
| | MKB |

Employer's Identification No. 93-0408771

0033998  TRUE NORTH FUNDING
00001    PETTERS DISPUTE

**STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH 03/31/09**

| | |
|---|---:|
| Balance From Previous Statement | $57,984.81 |
| Payment(s) Received | .00 |
| Late Fees | 400.60 |
| Current Activity: | |
| Fees for Professional Services (see attached for detail) | $3,471.00 |
| **TOTAL CURRENT AMOUNT DUE** | **3,471.00** |
| Total Outstanding Balance as of 05/11/09 | $61,856.41 |

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 05/11/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3381340 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 03/31/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 03/02/09 | | | .1 | 37.00 |
| *03/02/09 | | | .1 | 12.00 |
| *03/03/09 | | | .1 | 12.00 |
| 03/04/09 | | | .1 | 37.00 |
| *03/05/09 | | | .1 | 12.00 |
| 03/06/09 | | | .2 | 74.00 |
| *03/06/09 | | | .1 | 12.00 |
| 03/09/09 | | | .2 | 74.00 |
| *03/09/09 | | | .2 | 24.00 |
| 03/10/09 | | | .6 | 222.00 |
| 03/10/09 | | | .4 | 148.00 |
| *03/10/09 | | | .5 | 60.00 |
| 03/11/09 | | | .1 | 37.00 |
| *03/11/09 | | | .2 | 24.00 |
| 03/12/09 | | | .5 | 185.00 |
| *03/12/09 | | | .1 | 12.00 |
| 03/13/09 | | | .5 | 185.00 |
| *03/13/09 | | | .7 | 84.00 |
| 03/14/09 | | | .8 | 296.00 |

REDACTED



ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

**STOEL RIVES** LLP

ATTORNEYS AT LAW

| 0033998 | **TRUE NORTH FUNDING** | INVOICE DATE | 05/11/09 |
| 00001 | **PETTERS DISPUTE** | INVOICE NUMBER | 3381340 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 03/31/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| *03/16/09 | | | .3 | 36.00 |
| 03/17/09 | | | .8 | 296.00 |
| *03/17/09 | | | .1 | 12.00 |
| *03/18/09 | | | .1 | 12.00 |
| *03/19/09 | | | .1 | 12.00 |
| 03/20/09 | | | .6 | 222.00 |
| *03/20/09 | | | .6 | 72.00 |
| *03/23/09 | | | 1.0 | 120.00 |
| 03/24/09 | | | 1.4 | 518.00 |
| *03/24/09 | | | 1.2 | 144.00 |
| 03/25/09 | | | .6 | 222.00 |
| *03/25/09 | | | .1 | 12.00 |
| 03/26/09 | | | .4 | 148.00 |
| *03/26/09 | | | .2 | 24.00 |
| 03/27/09 | | | .2 | 74.00 |
| **TOTAL CURRENT SERVICES** | | | | **$3,471.00** |

* NON-ATTORNEY TIME

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

0033998      **TRUE NORTH FUNDING**
00001        **PETTERS DISPUTE**

INVOICE DATE       05/11/09
INVOICE NUMBER     3381340
                   MKB

Employer's Identification No. 93-0408771

| | |
|---|---:|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | -21,879.50 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,316.54 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 111,412.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,644.91 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 117,057.41 |



ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

TO:  TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT  84047

| | |
|---|---|
| INVOICE DATE | 06/22/09 |
| INVOICE NUMBER | 3388789 |
| | MKB |

Employer's Identification No 93-0408771

0033998   **TRUE NORTH FUNDING**
00001     **PETTERS DISPUTE**

### STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH  05/31/09

| | | |
|---|---|---|
| Balance From Previous Statement | | $61,455.81 |
| Payment(s) Received | | .00 |
| Current Activity: | | |
| Fees for Professional Services (see attached for detail) | $6,067.00 | |
| Disbursements and Other Charges | 11.28 | |
| **TOTAL CURRENT AMOUNT DUE** | | **6,078.28** |
| Total Outstanding Balance as of 06/22/09 | | $67,534.09 |

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 06/22/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3388789 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 05/31/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 04/03/09 | | | .4 | 148.00 |
| 04/07/09 | | | .6 | 222.00 |
| 04/14/09 | | | 1.4 | 518.00 |
| 04/15/09 | | | 1.0 | 370.00 |
| 04/15/09 | | | .4 | 190.00 |
| 04/17/09 | | | .2 | 74.00 |
| 04/20/09 | | | .6 | 222.00 |
| 04/21/09 | | | 1.8 | 666.00 |
| 04/22/09 | | | 2.0 | 740.00 |

REDACTED



STOEL RIVES LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 06/22/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3388789 |
| | | | MKR |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 05/31/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 04/24/09 | | | 1.5 | 555.00 |
| 04/30/09 | | | 1.6 | 592.00 |
| *05/01/09 | | | .1 | 12.00 |
| *05/01/09 | | | .2 | 24.00 |
| *05/06/09 | | | .1 | 12.00 |
| 05/08/09 | | | .5 | 185.00 |
| *05/08/09 | | | .1 | 12.00 |
| 05/11/09 | | | .5 | 185.00 |
| 05/11/09 | | | .6 | 222.00 |
| *05/11/09 | | | .1 | 12.00 |
| 05/12/09 | | | .2 | 74.00 |
| *05/15/09 | | | .1 | 12.00 |
| *05/18/09 | | | .3 | 36.00 |
| 05/20/09 | | | .2 | 74.00 |
| 05/21/09 | | | .5 | 185.00 |
| *05/21/09 | | | .2 | 24.00 |
| 05/22/09 | | | .1 | 37.00 |
| *05/22/09 | | | .4 | 48.00 |
| 05/26/09 | | | 1.2 | 444.00 |
| *05/27/09 | | | .1 | 12.00 |

REDACTED



ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 06/22/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3388789 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 05/31/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 05/28/09 | | | .2 | 74.00 |
| *05/28/09 | | | .1 | 12.00 |
| 05/29/09 | | | .2 | 74.00 |
| | **TOTAL CURRENT SERVICES** | | | **$6,067.00** |

* NON-ATTORNEY TIME

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

0033998   TRUE NORTH FUNDING        INVOICE DATE    06/22/09
00001      PETTERS DISPUTE           INVOICE NUMBER  3388789
                                                  MKB

Employer's Identification No. 93-0408771

## CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 05/31/09

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 04/21/09 | | 7.80 |
| 05/15/09 | | 3.48 |

**TOTAL CURRENT CHARGES**        **$11.28**

| | |
|---|---|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 6,067.00 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 11.28 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 117,479.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,656.19 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 123,135.69 |

REDACTED



STOEL RIVES LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO: TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT 84047

INVOICE DATE: 07/15/09
INVOICE No.    3395682

Employer's Identification No. 93-0408771

## REMINDER STATEMENT

0033998     TRUE NORTH FUNDING                                    00574  MKB

00001       PETTERS DISPUTE

| Invoice Date | Invoice Number | Total Bill | Late Charges | Amount Paid To Date | Balance Due |
|---|---|---|---|---|---|
| 01/27/09 | 3360421 | $109015.11 | $.00 | $55601.60 | $53413.51 |
| 02/28/09 | 3368558 | $2537.30 | $.00 | $.00 | $2537.30 |
| 03/20/09 | 3372201 | $2034.00 | $.00 | $.00 | $2034.00 |
| 05/11/09 | 3381340 | $3471.00 | $.00 | $.00 | $3471.00 |
| 07/15/09 | 3395682 | | $460.92 | | $460.92 |

TOTAL DUE     $61,916.73

This reminder does not include fees, disbursements, or any other charges included on invoices sent during the past 45 days.

*Thank you if you have already mailed your payment.*

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



**STOEL RIVES** LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO:   TRUE NORTH CAPITAL
      MARTIN TATE
      7659 SOUTH MAIN STREET
      MIDVALE, UT 84047

| INVOICE DATE | 07/22/09 |
|---|---|
| INVOICE NUMBER | 3397541 MKB |

Employer's Identification No. 93-0408771

0033998     **TRUE NORTH FUNDING**
00001        **PETTERS DISPUTE**

### STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH 06/30/09

| | | |
|---|---|---|
| Balance From Previous Statement | | $67,534.09 |
| Payment(s) Received | | .00 |
| Late Fees | | 460.92 |
| Current Activity: | | |
| Fees for Professional Services (see attached for detail) | $3,609.00 | |
| Disbursements and Other Charges | 13.98 | |
| **TOTAL CURRENT AMOUNT DUE** | | **3,622.98** |
| Total Outstanding Balance as of 07/22/09 | | $71,617.99 |

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



STOEL
RIVES
LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 07/22/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3397541 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 06/30/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| *06/01/09 | | | .1 | 12.00 |
| *06/02/09 | | | .1 | 12.00 |
| 06/02/09 | | | .7 | 259.00 |
| 06/02/09 | | | .4 | 148.00 |
| *06/03/09 | | | .1 | 12.00 |
| *06/05/09 | | | .1 | 12.00 |
| *06/08/09 | | | .1 | 12.00 |
| 06/09/09 | | | .3 | 111.00 |
| *06/12/09 | | | .1 | 12.00 |
| 06/12/09 | | | .5 | 185.00 |
| *06/15/09 | | | 1.5 | 180.00 |
| 06/15/09 | | | 1.4 | 518.00 |
| 06/15/09 | | | .4 | 148.00 |
| *06/16/09 | | | .2 | 24.00 |
| 06/16/09 | | | .3 | 111.00 |
| *06/17/09 | | | .3 | 36.00 |
| 06/17/09 | | | .5 | 185.00 |
| *06/18/09 | | | .1 | 12.00 |
| 06/18/09 | | | .9 | 333.00 |

REDACTED



STOEL RIVES LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 07/22/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3397541 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 06/30/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| *06/19/09 | | | .1 | 12.00 |
| 06/22/09 | | | .5 | 185.00 |
| *06/23/09 | | | .8 | 96.00 |
| *06/24/09 | | | .3 | 36.00 |
| 06/24/09 | | | .9 | 333.00 |
| *06/25/09 | | | .4 | 48.00 |
| 06/25/09 | | | .4 | 148.00 |
| 06/25/09 | | | .5 | 185.00 |
| *06/26/09 | | | .2 | 24.00 |
| *06/29/09 | | | .5 | 60.00 |
| 06/29/09 | | | .4 | 148.00 |
| *06/30/09 | | | .1 | 12.00 |

| | **TOTAL CURRENT SERVICES** | | | **$3,609.00** |

* NON-ATTORNEY TIME

REDACTED



# STOEL RIVES LLP
### ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 07/22/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3397541 |
| | | | MKB |

Employer's Identification No. 93-0408771

## CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 06/30/09

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 06/17/09 | | 7.50 |
| 06/25/09 | | 6.48 |
| | **TOTAL CURRENT CHARGES** | **$13.98** |

| | |
|---|---|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | -12,203.50 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,341.80 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 121,088.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,670.17 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 126,758.67 |

REDACTED



## STOEL RIVES LLP
### ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

TO:  TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT 84047

INVOICE DATE: 08/17/09
INVOICE No.   3402008

Employer's Identification No. 93-0408771

# REMINDER STATEMENT

0033998     TRUE NORTH FUNDING                                    00574 MKB

00001       PETTERS DISPUTE

| Invoice Date | Invoice Number | Total Bill | Late Charges | Amount Paid To Date | Balance Due |
|---|---|---|---|---|---|
| 01/27/09 | 3360421 | $109015.11 | $.00 | $55601.60 | $53413.51 |
| 02/28/09 | 3368558 | $2537.30 | $.00 | $.00 | $2537.30 |
| 03/20/09 | 3372201 | $2034.00 | $.00 | $.00 | $2034.00 |
| 05/11/09 | 3381340 | $3471.00 | $.00 | $.00 | $3471.00 |
| 06/22/09 | 3388789 | $6078.28 | $.00 | $.00 | $6078.28 |
| 08/17/09 | 3402008 | | $460.92 | | $460.92 |

|  |  |
|---|---|
| **TOTAL DUE** | **$67,995.01** |

This reminder does not include fees, disbursements, or any other charges included on invoices sent during the past 45 days.

*Thank you if you have already mailed your payment.*

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



## STOEL RIVES
### LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO:   TRUE NORTH CAPITAL
      MARTIN TATE
      7659 SOUTH MAIN STREET
      MIDVALE, UT 84047

INVOICE DATE        09/14/09

INVOICE NUMBER      3406574
                    MKB

Employer's Identification No. 93-0408771

0033998      TRUE NORTH FUNDING
00001        PETTERS DISPUTE

### STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH 07/31/09

| | |
|---|---:|
| Balance From Previous Statement | $71,617.99 |
| Payment(s) Received | .00 |
| Late Fees | 460.92 |
| Current Activity: | |
| Fees for Professional Services (see attached for detail)    $2,217.00 | |
| **TOTAL CURRENT AMOUNT DUE** | **2,217.00** |
| Total Outstanding Balance as of **09/14/09** | $74,295.91 |

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing
on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | | INVOICE DATE | 09/14/09 |
|---|---|---|---|---|
| 00001 | PETTERS DISPUTE | | INVOICE NUMBER | 3406574 |
| | | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 07/31/09 | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/01/09 | | | .9 | 333.00 |
| 07/06/09 | | | .3 | 108.00 |
| 07/06/09 | | | .3 | 111.00 |
| 07/07/09 | | | .3 | 111.00 |
| 07/08/09 | | | .7 | 259.00 |
| 07/09/09 | | | .3 | 111.00 |
| 07/10/09 | | | .4 | 148.00 |
| 07/13/09 | | | .4 | 148.00 |
| 07/14/09 | | | .3 | 111.00 |
| 07/15/09 | | | .2 | 74.00 |
| 07/17/09 | | | .4 | 148.00 |
| 07/18/09 | | | .2 | 74.00 |
| 07/22/09 | | | .2 | 74.00 |
| 07/24/09 | | | .3 | 111.00 |
| 07/30/09 | | | .8 | 296.00 |

**TOTAL CURRENT SERVICES** $2,217.00

| | |
|---|---|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | -9,986.50 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,341.80 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 123,305.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,670.17 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 128,975.67 |

REDACTED



**STOEL RIVES** LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

TO:  TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT  84047

INVOICE DATE: 09/15/09
INVOICE No.   3407558

Employer's Identification No. 93-0408771

## REMINDER STATEMENT

0033998    **TRUE NORTH FUNDING**                                      00574  MKB

00001      **PETTERS DISPUTE**

| Invoice Date | Invoice Number | Total Bill | Late Charges | Amount Paid To Date | Balance Due |
|---|---|---|---|---|---|
| 01/27/09 | 3360421 | $109015.11 | $.00 | $55601.60 | $53413.51 |
| 02/28/09 | 3368558 | $2537.30 | $.00 | $.00 | $2537.30 |
| 03/20/09 | 3372201 | $2034.00 | $.00 | $.00 | $2034.00 |
| 05/11/09 | 3381340 | $3471.00 | $.00 | $.00 | $3471.00 |
| 06/22/09 | 3388789 | $6078.28 | $.00 | $.00 | $6078.28 |
| 07/15/09 | 3395682 | $.00 | $460.92 | $.00 | $460.92 |
| 07/22/09 | 3397541 | $3622.98 | $.00 | $.00 | $3622.98 |
| 09/15/09 | 3407558 | | $506.51 | | $506.51 |

**TOTAL DUE**    **$72,124.50**

This reminder does not include fees, disbursements, or any other charges included on invoices sent during the past 45 days.

*Thank you if you have already mailed your payment.*

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO:   TRUE NORTH CAPITAL
      MARTIN TATE
      7659 SOUTH MAIN STREET
      MIDVALE, UT  84047

| | |
|---|---|
| INVOICE DATE | 09/29/09 |
| INVOICE NUMBER | 3410642 |
| | MKB |

Employer's Identification No. 93-0408771

0033998      **TRUE NORTH FUNDING**
00001        **PETTERS DISPUTE**

### STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH  08/31/09

| | | |
|---|---|---|
| Balance From Previous Statement | | $74,295.91 |
| Payment(s) Received | | .00 |
| Late Fees | | 506.51 |
| Current Activity: | | |
| Fees for Professional Services (see attached for detail) | $1,630.00 | |
| Disbursements and Other Charges | 7.92 | |
| **TOTAL CURRENT AMOUNT DUE** | | **1,637.92** |
| Total Outstanding Balance as of **09/29/09** | | $76,440.34 |

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing
on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



# STOEL RIVES LLP
### ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8153

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 09/29/09 |
|---|---|---|---|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3410642 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 08/31/09 | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/03/09 | | | .5 | 185.00 |
| 08/04/09 | | | .1 | 37.00 |
| *08/05/09 | | | .2 | 24.00 |
| 08/06/09 | | | .1 | 37.00 |
| *08/06/09 | | | .1 | 12.00 |
| 08/07/09 | | | .2 | 74.00 |
| *08/07/09 | | | .4 | 48.00 |
| 08/10/09 | | | .1 | 37.00 |
| *08/10/09 | | | .3 | 36.00 |
| 08/11/09 | | | .6 | 222.00 |
| *08/11/09 | | | .1 | 12.00 |
| 08/12/09 | | | .2 | 74.00 |
| 08/13/09 | | | .2 | 74.00 |
| *08/14/09 | | | .2 | 24.00 |
| 08/17/09 | | | .1 | 37.00 |
| 08/17/09 | | | .2 | 74.00 |
| *08/17/09 | | | .1 | 12.00 |
| *08/18/09 | | | .5 | 60.00 |
| 08/19/09 | | | .1 | 37.00 |
| *08/19/09 | | | .4 | 48.00 |
| 08/20/09 | | | .7 | 259.00 |
| *08/20/09 | | | .3 | 36.00 |
| 08/24/09 | | | .3 | 111.00 |
| *08/24/09 | | | .1 | 12.00 |

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 09/29/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3410642 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 08/31/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| *08/26/09 | | | .1 | 12.00 |
| *08/27/09 | | | .1 | 12.00 |
| *08/28/09 | | | .2 | 24.00 |
| | **TOTAL CURRENT SERVICES** | | | **$1,630.00** |

* NON-ATTORNEY TIME

REDACTED



**STOEL RIVES** LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

0033998     TRUE NORTH FUNDING
00001       PETTERS DISPUTE

INVOICE DATE     09/29/09
INVOICE NUMBER   3410642
                 MKB

Employer's Identification No. 93-0408771

### CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 08/31/09

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 08/20/09 | | 7.92 |
| | **TOTAL CURRENT CHARGES** | **$7.92** |

| | |
|---|---|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | -10,573.50 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,349.72 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 124,935.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,678.09 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 130,613.59 |

REDACTED



STOEL RIVES LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO:   TRUE NORTH CAPITAL
      MARTIN TATE
      7659 SOUTH MAIN STREET
      MIDVALE, UT  84047

| | |
|---|---|
| INVOICE DATE | 10/13/09 |
| INVOICE NUMBER | 3412658 |
| | MKB |

Employer's Identification No. 93-0408771

0033998      TRUE NORTH FUNDING
00001        PETTERS DISPUTE

## STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH  09/30/09

| | |
|---|---:|
| Balance From Previous Statement | $76,440.34 |
| Payment(s) Received | .00 |

Current Activity:

| | | |
|---|---|---:|
| Fees for Professional Services (see attached for detail) | $456.00 | |
| **TOTAL CURRENT AMOUNT DUE** | | **456.00** |
| Total Outstanding Balance as of **10/13/09** | | $76,896.34 |

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



# STOEL RIVES
### LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 10/13/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3412658 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 09/30/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| *09/01/09 | | | .1 | 12.00 |
| *09/02/09 | | | .1 | 12.00 |
| *09/08/09 | | | .2 | 24.00 |
| *09/09/09 | | | .1 | 12.00 |
| *09/11/09 | | | .2 | 24.00 |
| *09/14/09 | | | .2 | 24.00 |
| *09/15/09 | | | .2 | 24.00 |
| *09/16/09 | | | .4 | 48.00 |
| *09/17/09 | | | .1 | 12.00 |
| *09/18/09 | | | 1.0 | 120.00 |
| *09/21/09 | | | .1 | 12.00 |
| *09/22/09 | | | .1 | 12.00 |
| *09/24/09 | | | .3 | 36.00 |
| *09/25/09 | | | .1 | 12.00 |
| *09/28/09 | | | .2 | 24.00 |
| *09/29/09 | | | .3 | 36.00 |
| *09/30/09 | | | .1 | 12.00 |

**TOTAL CURRENT SERVICES**                                  **$456.00**

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8153

0033998     TRUE NORTH FUNDING
00001       PETTERS DISPUTE

INVOICE DATE        10/13/09
INVOICE NUMBER      3412658
                    MKB

Employer's Identification No. 93-0408771

\* NON-ATTORNEY TIME

| | |
|---|---:|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | -7,900.50 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,349.72 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 125,391.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,678.09 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 131,069.59 |



**STOEL RIVES** LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO:  TRUE NORTH CAPITAL
     MARTIN TATE
     7659 SOUTH MAIN STREET
     MIDVALE, UT  84047

INVOICE DATE: 10/15/09
INVOICE No.   3413779

Employer's Identification No. 93-0408771

## REMINDER STATEMENT

0033998    TRUE NORTH FUNDING                                      00574  MKB

00001      PETTERS DISPUTE

| Invoice Date | Invoice Number | Total Bill | Late Charges | Amount Paid To Date | Balance Due |
|---|---|---|---|---|---|
| 01/27/09 | 3360421 | $109015.11 | $.00 | $55601.60 | $53413.51 |
| 02/28/09 | 3368558 | $2537.30 | $.00 | $.00 | $2537.30 |
| 03/20/09 | 3372201 | $2034.00 | $.00 | $.00 | $2034.00 |
| 05/11/09 | 3381340 | $3471.00 | $.00 | $.00 | $3471.00 |
| 06/22/09 | 3388789 | $6078.28 | $.00 | $.00 | $6078.28 |
| 07/15/09 | 3395682 | $.00 | $460.92 | $.00 | $460.92 |
| 07/22/09 | 3397541 | $3622.98 | $.00 | $.00 | $3622.98 |
| 08/17/09 | 3402008 | $.00 | $460.92 | $.00 | $460.92 |
| 10/15/09 | 3413779 | | $533.68 | | $533.68 |

TOTAL DUE    $72,612.59

This reminder does not include fees, disbursements, or any other charges included on invoices sent during the past 45 days.

*Thank you if you have already mailed your payment.*

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



**STOEL RIVES** LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO: TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT 84047

INVOICE DATE         11/13/09

INVOICE NUMBER       3419327
                     MKB

Employer's Identification No. 93-0408771

0033998        TRUE NORTH FUNDING
00001          PETTERS DISPUTE

## STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH 10/31/09

| | |
|---|---:|
| Balance From Previous Statement | $76,896.34 |
| Payment(s) Received | .00 |
| Late Fees | 533.68 |
| Current Activity: | |
| Fees for Professional Services (see attached for detail) | $375.00 |
| Disbursements and Other Charges | 7.48 |
| **TOTAL CURRENT AMOUNT DUE** | **382.48** |
| Total Outstanding Balance as of **11/13/09** | $77,812.50 |

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



# STOEL RIVES
### LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 11/13/09 |
|---------|--------------------|--------------|----------|
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3419327 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 10/31/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| *10/02/09 | | | .1 | 12.00 |
| *10/05/09 | | | .1 | 12.00 |
| *10/06/09 | | | .1 | 12.00 |
| *10/09/09 | | | .2 | 24.00 |
| *10/12/09 | | | .2 | 24.00 |
| *10/13/09 | | | .1 | 12.00 |
| *10/15/09 | | | .5 | 60.00 |
| *10/21/09 | | | .1 | 12.00 |
| *10/23/09 | | | .6 | 72.00 |
| 10/25/09 | | | .3 | 111.00 |
| *10/26/09 | | | .2 | 24.00 |

**TOTAL CURRENT SERVICES**  **$375.00**

* NON-ATTORNEY TIME

REDACTED



## STOEL RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

0033998     **TRUE NORTH FUNDING**
00001       **PETTERS DISPUTE**

INVOICE DATE     11/13/09
INVOICE NUMBER     3419327
                MKB

Employer's Identification No. 93-0408771

### CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 10/31/09

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 10/01/09 | | 7.48 |
| | **TOTAL CURRENT CHARGES** | **$7.48** |

| | |
|---|---|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | -7,525.50 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,357.20 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 125,766.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,685.57 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 131,452.07 |

REDACTED



STOEL
RIVES
LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO:   TRUE NORTH CAPITAL
      MARTIN TATE
      7659 SOUTH MAIN STREET
      MIDVALE, UT 84047

INVOICE DATE: 11/16/09
INVOICE No.   3420288

Employer's Identification No. 93-0408771

## REMINDER STATEMENT

0033998    TRUE NORTH FUNDING                              00574 MKB

00001      PETTERS DISPUTE

| Invoice Date | Invoice Number | Total Bill | Late Charges | Amount Paid To Date | Balance Due |
|---|---|---|---|---|---|
| 01/27/09 | 3360421 | $109015.11 | $.00 | $55601.60 | $53413.51 |
| 02/28/09 | 3368558 | $2537.30 | $.00 | $.00 | $2537.30 |
| 03/20/09 | 3372201 | $2034.00 | $.00 | $.00 | $2034.00 |
| 05/11/09 | 3381340 | $3471.00 | $.00 | $.00 | $3471.00 |
| 06/22/09 | 3388789 | $6078.28 | $.00 | $.00 | $6078.28 |
| 07/15/09 | 3395682 | $.00 | $460.92 | $.00 | $460.92 |
| 07/22/09 | 3397541 | $3622.98 | $.00 | $.00 | $3622.98 |
| 08/17/09 | 3402008 | $.00 | $460.92 | $.00 | $460.92 |
| 09/14/09 | 3406574 | $2217.00 | $.00 | $.00 | $2217.00 |
| 09/15/09 | 3407558 | $.00 | $506.51 | $.00 | $506.51 |
| 09/29/09 | 3410642 | $1637.92 | $.00 | $.00 | $1637.92 |
| 11/16/09 | 3420288 | | $550.31 | | $550.31 |

**TOTAL DUE    $76,990.65**

This reminder does not include fees, disbursements, or any other charges included on invoices sent during the past 45 days.

*Thank you if you have already mailed your payment.*

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



**STOEL RIVES** LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

TO:  TRUE NORTH CAPITAL
     MARTIN TATE
     7659 SOUTH MAIN STREET
     MIDVALE, UT 84047

INVOICE DATE: 12/15/09
INVOICE No.   3425987

Employer's Identification No. 93-0408771

## REMINDER STATEMENT

0033998     TRUE NORTH FUNDING                                 00574 MKB

00001       PETTERS DISPUTE

| Invoice Date | Invoice Number | Total Bill | Late Charges | Amount Paid To Date | Balance Due |
|---|---|---|---|---|---|
| 01/27/09 | 3360421 | $109015.11 | $.00 | $55601.60 | $53413.51 |
| 02/28/09 | 3368558 | $2537.30 | $.00 | $.00 | $2537.30 |
| 03/20/09 | 3372201 | $2034.00 | $.00 | $.00 | $2034.00 |
| 05/11/00 | 3381340 | $3471.00 | $.00 | $.00 | $3471.00 |
| 06/22/09 | 3388789 | $6078.28 | $.00 | $.00 | $6078.28 |
| 07/15/09 | 3395682 | $.00 | $460.92 | $.00 | $460.92 |
| 07/22/09 | 3397541 | $3622.98 | $.00 | $.00 | $3622.98 |
| 08/17/09 | 3402008 | $.00 | $460.92 | $.00 | $460.92 |
| 09/14/09 | 3406574 | $2217.00 | $.00 | $.00 | $2217.00 |
| 09/15/09 | 3407558 | $.00 | $506.51 | $.00 | $506.51 |
| 09/29/09 | 3410642 | $1637.92 | $.00 | $.00 | $1637.92 |
| 10/13/09 | 3412658 | $456.00 | $.00 | $.00 | $456.00 |
| 10/15/09 | 3413779 | $.00 | $533.68 | $.00 | $533.68 |
| 12/15/09 | 3425987 | | $566.01 | | $566.01 |

**TOTAL DUE     $77,996.03**

This reminder does not include fees, disbursements, or any other charges included on invoices sent
during the past 45 days.

*Thank you if you have already mailed your payment.*

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing on the due
date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



**STOEL RIVES** LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

| | | |
|---|---|---|
| TO: TRUE NORTH CAPITAL<br>MARTIN TATE<br>7659 SOUTH MAIN STREET<br>MIDVALE, UT 84047 | INVOICE DATE | 12/24/09 |
| | INVOICE NUMBER | 3428490<br>MKB |

Employer's Identification No. 93-0408771

0033998      **TRUE NORTH FUNDING**
00001         **PETTERS DISPUTE**

**STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH  11/30/09**

| | | |
|---|---|---|
| Balance From Previous Statement | | $77,812.50 |
| Payment(s) Received | | .00 |
| Late Fees | | 1,116.32 |
| Current Activity: | | |
| Fees for Professional Services<br>(see attached for detail) | $240.00 | |
| Disbursements and Other Charges | 5.68 | |
| **TOTAL CURRENT AMOUNT DUE** | | **245.68** |
| Total Outstanding Balance as of **12/24/09** | | $79,174.50 |

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing
on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



STOEL
RIVES
L L P
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 12/24/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3428490 |
| | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 11/30/09 | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| *11/03/09 | | | .2 | 24.00 |
| *11/06/09 | | | .1 | 12.00 |
| *11/12/09 | | | .2 | 24.00 |
| *11/13/09 | | | .3 | 36.00 |
| *11/18/09 | | | .1 | 12.00 |
| *11/30/09 | | | 1.1 | 132.00 |

**TOTAL CURRENT SERVICES**      **$240.00**

* NON-ATTORNEY TIME

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 12/24/09 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3428490 |
| | | | MKB |

Employer's Identification No. 93-0408771

### CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 11/30/09

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 11/17/09 | | 5.68 |
| | **TOTAL CURRENT CHARGES** | **$5.68** |

| | |
|---|---|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | -7,285.50 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,362.88 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 126,006.50 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,691.25 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 131,697.75 |

REDACTED



STOEL
RIVES
LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

TO: TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT 84047

INVOICE DATE: 01/14/10
INVOICE No. 3431665

Employer's Identification No. 93-0408771

## REMINDER STATEMENT

0033998    **TRUE NORTH FUNDING**        00574 MKB

00001    **PETTERS DISPUTE**

| Invoice Date | Invoice Number | Total Bill | Late Charges | Amount Paid To Date | **Balance Due** |
|---|---|---|---|---|---|
| 01/27/09 | 3360421 | $109015.11 | $.00 | $55601.60 | $53413.51 |
| 02/28/09 | 3368558 | $2537.30 | $.00 | $.00 | $2537.30 |
| 03/20/09 | 3372201 | $2034.00 | $.00 | $.00 | $2034.00 |
| 05/11/09 | 3381340 | $3471.00 | $.00 | $.00 | $3471.00 |
| 06/22/09 | 3388789 | $6078.28 | $.00 | $.00 | $6078.28 |
| 07/15/09 | 3395682 | $.00 | $460.92 | $.00 | $460.92 |
| 07/22/09 | 3397541 | $3622.98 | $.00 | $.00 | $3622.98 |
| 08/17/09 | 3402008 | $.00 | $460.92 | $.00 | $460.92 |
| 09/14/09 | 3406574 | $2217.00 | $.00 | $.00 | $2217.00 |
| 09/15/09 | 3407558 | $.00 | $506.51 | $.00 | $506.51 |
| 09/29/09 | 3410642 | $1637.92 | $.00 | $.00 | $1637.92 |
| 10/13/09 | 3412658 | $456.00 | $.00 | $.00 | $456.00 |
| 10/15/09 | 3413779 | $.00 | $533.68 | $.00 | $533.68 |
| 11/13/09 | 3419327 | $382.48 | $.00 | $.00 | $382.48 |
| 11/16/09 | 3420288 | $.00 | $550.31 | $.00 | $550.31 |
| 01/14/10 | 3431665 | | $568.88 | | $568.88 |

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing on the due
date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



# STOEL RIVES LLP
### ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

TO: TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT 84047

INVOICE DATE: 01/14/10
INVOICE No. 3431665

Employer's Identification No. 93-0408771

## REMINDER STATEMENT

0033998    **TRUE NORTH FUNDING**                    00574 MKB

00001    **PETTERS DISPUTE**

**TOTAL DUE**     **$78,931.69**

This reminder does not include fees, disbursements, or any other charges included on invoices sent during the past 45 days.

*Thank you if you have already mailed your payment.*

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



**STOEL RIVES** LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

TO:   TRUE NORTH CAPITAL
      MARTIN TATE
      7659 SOUTH MAIN STREET
      MIDVALE, UT 84047

INVOICE DATE       01/14/10

INVOICE NUMBER     3432357
                   MKB

Employer's Identification No. 93-0408771

0033998    TRUE NORTH FUNDING
00001      PETTERS DISPUTE

### STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH  12/31/09

| | | |
|---|---|---|
| Balance From Previous Statement | | $79,174.50 |
| Payment(s) Received | | .00 |
| Late Fees | | 568.88 |
| Current Activity: | | |
| Fees for Professional Services (see attached for detail) | $1,060.50 | |
| Disbursements and Other Charges | 88.32 | |
| **TOTAL CURRENT AMOUNT DUE** | | **1,148.82** |
| Total Outstanding Balance as of 01/14/10 | | $80,892.20 |

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing
on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| 0033998 | TRUE NORTH FUNDING | | INVOICE DATE | 01/14/10 |
| 00001 | PETTERS DISPUTE | | INVOICE NUMBER | 3432357 |
| | | | | MKB |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 12/31/09 | ATTY | HOURS | VALUE |
|------|-----------------------------------|------|-------|-------|
| 12/22/09 | | | .3 | 118.50 |
| 12/22/09 | | | .2 | 76.00 |
| 12/23/09 | | | 2.0 | 790.00 |
| 12/23/09 | | | .2 | 76.00 |
| | **TOTAL CURRENT SERVICES** | | | **$1,060.50** |

REDACTED



STOEL RIVES LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| | | | |
|---|---|---|---|
| 0033998 | TRUE NORTH FUNDING | INVOICE DATE | 01/14/10 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER | 3432357 |
| | | | MKB |

Employer's Identification No. 93-0408771

## CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 12/31/09

| DATE | ITEM | AMOUNT |
|---|---|---|
| 12/23/09 | | 84.48 |
| 12/30/09 | | 3.84 |
| | **TOTAL CURRENT CHARGES** | **$88.32** |

| | |
|---|---|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,060.50 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 88.32 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 127,067.00 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,779.57 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 132,846.57 |

REDACTED



**STOEL RIVES** LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO:  TRUE NORTH CAPITAL
     MARTIN TATE
     7659 SOUTH MAIN STREET
     MIDVALE, UT  84047

| | |
|---|---|
| INVOICE DATE | 02/16/10 |
| INVOICE NUMBER | 3437556 |
| | MKB |

Employer's Identification No. 93-0408771

0033998      TRUE NORTH FUNDING
00001        PETTERS DISPUTE

### STATEMENT OF SERVICES, DISBURSEMENTS, AND OTHER CHARGES THROUGH  01/31/10

| | | |
|---|---|---|
| Balance From Previous Statement | | $80,892.20 |
| Payment(s) Received | | .00 |
| Current Activity: | | |
| Disbursements and Other Charges | 7.38 | |
| **TOTAL CURRENT AMOUNT DUE** | | **7.38** |
| Total Outstanding Balance as of **02/16/10** | | $80,899.58 |

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit payment to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



# STOEL RIVES LLP
### ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

| | | |
|---|---|---|
| 0033998 | TRUE NORTH FUNDING | INVOICE DATE 02/16/10 |
| 00001 | PETTERS DISPUTE | INVOICE NUMBER 3437556 |
| | | MKB |

Employer's Identification No. 93-0408771

## CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 01/31/10

| DATE | ITEM | AMOUNT |
|---|---|---|
| 01/21/10 | | 7.38 |
| | **TOTAL CURRENT CHARGES** | **$7.38** |

| | |
|---|---|
| TOTAL FEE BILLINGS FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 1,060.50 |
| TOTAL CHARGES FOR THIS MATTER DURING CLIENTS FISCAL YEAR | 95.70 |
| TOTAL FEE BILLINGS FOR THIS MATTER SINCE INCEPTION | 127,067.00 |
| TOTAL CHARGES FOR THIS MATTER SINCE INCEPTION | 5,786.95 |
| TOTAL FEES AND CHARGES SINCE INCEPTION | 132,853.95 |

REDACTED



# STOEL RIVES
### LLP
ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO:  TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT  84047

INVOICE DATE: 03/15/10
INVOICE No.   3443716

Employer's Identification No. 93-0408771

## REMINDER STATEMENT

0033998      **TRUE NORTH FUNDING**                                    00574  MKB

00001        **PETTERS DISPUTE**

| Invoice Date | Invoice Number | Total Bill | Late Charges | Amount Paid To Date | Balance Due |
|---|---|---|---|---|---|
| 01/27/09 | 3360421 | $109015.11 | $.00 | $55601.60 | $53413.51 |
| 02/28/09 | 3368558 | $2537.30 | $.00 | $.00 | $2537.30 |
| 03/20/09 | 3372201 | $2034.00 | $.00 | $.00 | $2034.00 |
| 05/11/09 | 3381340 | $3471.00 | $.00 | $.00 | $3471.00 |
| 06/22/09 | 3388789 | $6078.28 | $.00 | $.00 | $6078.28 |
| 07/15/09 | 3395682 | $.00 | $460.92 | $.00 | $460.92 |
| 07/22/09 | 3397541 | $3622.98 | $.00 | $.00 | $3622.98 |
| 08/17/09 | 3402008 | $.00 | $460.92 | $.00 | $460.92 |
| 09/14/09 | 3406574 | $2217.00 | $.00 | $.00 | $2217.00 |
| 09/15/09 | 3407558 | $.00 | $506.51 | $.00 | $506.51 |
| 09/29/09 | 3410642 | $1637.92 | $.00 | $.00 | $1637.92 |
| 10/13/09 | 3412658 | $456.00 | $.00 | $.00 | $456.00 |
| 10/15/09 | 3413779 | $.00 | $533.68 | $.00 | $533.68 |
| 11/13/09 | 3419327 | $382.48 | $.00 | $.00 | $382.48 |
| 11/16/09 | 3420288 | $.00 | $550.31 | $.00 | $550.31 |
| 12/15/09 | 3425987 | $.00 | $566.01 | $.00 | $566.01 |
| 12/24/09 | 3428490 | $245.68 | $.00 | $.00 | $245.68 |
| 01/14/10 | 3431665 | $.00 | $568.88 | $.00 | $568.88 |
| 01/14/10 | 3432357 | $1148.82 | $.00 | $.00 | $1148.82 |
| 03/15/10 | 3443716 | | $579.34 | | $579.34 |

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



**STOEL RIVES** LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO: TRUE NORTH CAPITAL
MARTIN TATE
7659 SOUTH MAIN STREET
MIDVALE, UT 84047

INVOICE DATE: 03/15/10
INVOICE No.   3443716

Employer's Identification No. 93-0408771

# REMINDER STATEMENT

0033998    **TRUE NORTH FUNDING**                                    00574 MKB

00001    **PETTERS DISPUTE**

**TOTAL DUE**    **$81,471.54**

This reminder does not include fees, disbursements, or any other charges included on invoices sent during the past 45 days.

*Thank you if you have already mailed your payment.*

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



# STOEL RIVES LLP
## ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
Telephone (801) 328-3131
Fax (801) 578-6999
Billing Inquiries 1-800-305-8453

TO: C&C CAPITAL, LLC
ATTN: MCCORD CHRISTENSEN
827 S. BRIDGEWAY PL, SUITE 101
EAGLE, ID 83616

INVOICE DATE: 04/15/10
INVOICE No.   3449663

Employer's Identification No. 93-0408771

## REMINDER STATEMENT

0033998     TRUE NORTH FUNDING                                    00574  MKB

00001     PETTERS DISPUTE

| Invoice Date | Invoice Number | Total Bill | Late Charges | Amount Paid To Date | Balance Due |
|---|---|---|---|---|---|
| 01/27/09 | 3360421 | $109015.11 | $.00 | $55601.60 | $53413.51 |
| 02/28/09 | 3368558 | $2537.30 | $.00 | $.00 | $2537.30 |
| 03/20/09 | 3372201 | $2034.00 | $.00 | $.00 | $2034.00 |
| 05/11/09 | 3381340 | $3471.00 | $.00 | $.00 | $3471.00 |
| 06/22/09 | 3388789 | $6078.28 | $.00 | $.00 | $6078.28 |
| 07/15/09 | 3395682 | $.00 | $460.92 | $.00 | $460.92 |
| 07/22/09 | 3397541 | $3622.98 | $.00 | $.00 | $3622.98 |
| 08/17/09 | 3402008 | $.00 | $460.92 | $.00 | $460.92 |
| 09/14/09 | 3406574 | $2217.00 | $.00 | $.00 | $2217.00 |
| 09/15/09 | 3407558 | $.00 | $506.51 | $.00 | $506.51 |
| 09/29/09 | 3410642 | $1637.92 | $.00 | $.00 | $1637.92 |
| 10/13/09 | 3412658 | $456.00 | $.00 | $.00 | $456.00 |
| 10/15/09 | 3413779 | $.00 | $533.68 | $.00 | $533.68 |
| 11/13/09 | 3419327 | $382.48 | $.00 | $.00 | $382.48 |
| 11/16/09 | 3420288 | $.00 | $550.31 | $.00 | $550.31 |
| 12/15/09 | 3425987 | $.00 | $566.01 | $.00 | $566.01 |
| 12/24/09 | 3428490 | $245.68 | $.00 | $.00 | $245.68 |
| 01/14/10 | 3431665 | $.00 | $568.88 | $.00 | $568.88 |
| 01/14/10 | 3432357 | $1148.82 | $.00 | $.00 | $1148.82 |
| 02/16/10 | 3437556 | $7.38 | $.00 | $.00 | $7.38 |
| 04/15/10 | 3449663 | | $579.34 | | $579.34 |

Statements are due within 30 days after the invoice date printed on the statement.  A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204



# STOEL RIVES LLP

ATTORNEYS AT LAW

ONE UTAH CENTER
201 S. MAIN STREET, SUITE 1100
SALT LAKE CITY, UT 84111-4904
*Telephone* (801) 328-3131
*Fax* (801) 578-6999
*Billing Inquiries* 1-800-305-8453

TO:   C&C CAPITAL, LLC
      ATTN: MCCORD CHRISTENSEN
      827 S. BRIDGEWAY PL, SUITE 101
      EAGLE, ID 83616

INVOICE DATE: 04/15/10
INVOICE No.   3449663

Employer's Identification No. 93-0408771

## REMINDER STATEMENT

0033998     TRUE NORTH FUNDING                                    00574 MKB

00001       PETTERS DISPUTE

**TOTAL DUE     $81,478.92**

This reminder does not include fees, disbursements, or any other charges included on invoices sent during the past 45 days.

*Thank you if you have already mailed your payment.*

Statements are due within 30 days after the invoice date printed on the statement. A monthly late fee equal to 9 percent per annum, commencing on the due date, will be charged on all amounts not paid within 60 days after the invoice date.

Remit to: Stoel Rives LLP, 900 SW Fifth Ave., Suite 2600, Portland, OR 97204